Gabriel HIGAREDA AVILA, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney
General, Respondent.

No. 09–73183.

United States Court of Appeals,
Ninth Circuit.

Submitted April 5, 2011.*

Filed April 14, 2011.

Reza Athari, Reza Athari & Associates, PLLC, a Multi–Jurisdictional Firm, Las Vegas, NV, for Petitioner.

Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, Kohsei Ugumori, U.S. Department of Justice, Washington, DC, for Respondent.

Before: B. FLETCHER, CLIFTON, and BEA, Circuit Judges.

MEMORANDUM **

Gabriel Higareda Avila, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's removal order. We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's findings of fact, and review de novo constitutional challenges to removal orders. *Lo-pez–Rodriguez v. Mukasey,* 536 F.3d 1012, 1015 (9th Cir.2008). We deny the petition for review.

Substantial evidence supports the agency's determination that Higareda Avila participated in alien smuggling as defined in 8 U.S.C. § 1182(a)(6)(E)(i), where the record reflects that he delivered fraudulent entry documents to another alien and drove the alien to the border intending to assist his entry into the United States in violation of law. *See Urzua Covarrubias v. Gonzales,* 487 F.3d 742, 748–49 (9th Cir.2007) (knowing act of assistance to another's effort to enter the United States illegally is an affirmative act constituting alien smuggling); *cf. Aguilar Gonzalez v. Mukasey,* 534 F.3d 1204, 1209 (9th Cir. 2008) (no affirmative act of alien smuggling where petitioner did not provide her daughter's birth certificate for use by another to enter the United States, but merely acquiesced to its use).

Higareda Avila's due process rights were not violated by admission of the Form I–213 because Higareda Avila failed to produce probative evidence casting doubt on the form's reliability. *See Espinoza v. INS,* 45 F.3d 308, 311 (9th Cir. 1995) (there is no right to cross-examine the preparer of a Form I–213 where the alien fails to produce probative evidence casting doubt on the form's reliability).

Higareda Avila's claim that the Due Process Clause required that he be given a *Miranda* warning before questioning is without merit. *See Samayoa–Martinez v. Holder,* 558 F.3d 897, 901 n. 6 (9th Cir. 2009) (noting the government is not required to notify an alien of the right to

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

remain silent or a right against self-incrimination).

**PETITION FOR REVIEW DENIED.**

---

\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.